**UNITED STATES of America**

v.

**Michael McKINNON, Appellant.**

**No. 05–5314.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Oct. 31, 2008.

Filed: Dec. 4, 2008.

**118**

Theodore B. Smith, III, Christy H. Fawcett, Office of United States Attorney, Harrisburg, PA, for Appellee.

R. Damien Schorr, Pittsburgh, PA, for Appellant.

BEFORE: McKEE, NYGAARD, and SILER,* Circuit Judges.

## OPINION OF THE COURT

NYGAARD, Circuit Judge.

Appellant Michael McKinnon was convicted of three counts in a six-count indictment: Count One, distribution and possession with intent to distribute crack cocaine, cocaine hydrochloride, marijuana, and other controlled substances, in violation of 21

U.S.C. § 841(a)(1); Count Three, conspiracy to launder proceeds of the distribution of controlled substances, in violation of 18 U.S.C. § 1956(h); and Count Four, possession and use of firearms during and in relation to a drug trafficking crime, in violation of 18 U.S.C. § 924. The District Court sentenced McKinnon to an aggregate sentence of forty years' imprisonment, five years' supervised release, a $1,000.00 fine and $300.00 special assessment.

On appeal, McKinnon raises three issues, all of which are meritless. McKinnon first argues that the Government violated his equal protection rights because it used peremptory challenges to intentionally exclude African–American venirepersons, based on their race. Next, McKinnon maintains that Count IV of the indictment was defective because it was duplicitous. Lastly, McKinnon submits that his sentence was unreasonable because the District Court failed to rule on each of his arguments for a lesser sentence. We will affirm.

A.

 *Batson v. Kentucky*, 476 U.S. 79, 106 S.Ct. 1712, 90 L.Ed.2d 69 (1986), created a three-step framework for judges to employ in determining whether a prosecutor has violated the accused's right to the equal protection of the law. We will go directly to the second step of the analysis.[1] At step two, the burden shifts to the Government to explain the racial exclusion by offering race-neutral reasons for the strikes. Here, our review of the record regarding the three challenged individu-

---

\* Honorable Eugene E. Siler, Jr., Senior Circuit Judge for the United States Court of Appeals for the Sixth Circuit, sitting by designation.

**1.** At the first step of the *Batson* analysis, any question regarding the existence of a prima

facie showing of discrimination becomes moot where, as here, the prosecutor offers an explanation of the peremptory challenge before the district court expressly addresses the prima facie issue.

als—Gingrich, Manari and Polite—reveals that the Government prosecutor did not discriminate in exercising peremptory challenges. We give great deference to the District Court's decision to credit the prosecution's justification for striking these potential jurors. After reviewing the record, we cannot say the District Court's finding that the prosecutor had a nondiscriminatory motive for these potential jurors was "completely devoid of minimum evidentiary support displaying some hue of credibility." *Krasnov v. Dinan,* 465 F.2d 1298, 1302 (3d Cir.1972).

### B.

McKinnon next argues that Count IV of the indictment was duplicitous—an argument he acknowledges he failed to present to the District Court. We have consistently held that we will not consider an issue such as this that is being raised for the first time on appeal. Accordingly, we decline to consider McKinnon's argument that his indictment was duplicitous.

### C.

In reviewing criminal sentences we look for any significant procedural error, such as failing to calculate (or improperly calculating) the Guidelines range, treating the Guidelines as mandatory, failing to consider the § 3553(a) factors, selecting a sentence based on clearly erroneous facts, or failing to adequately explain the chosen sentence-including an explanation for any deviation from the Guidelines range. Second, using a reasonableness test, we look to see if the District Court abused its discretion. McKinnon's arguments primarily is that the District Court allegedly failed to specifically address certain of his arguments at the sentencing hearing.

McKinnon's counsel successfully argued for a sentence below the guideline range of life imprisonment. The District Court lis-

tened, reviewed and discussed and rejected counsel's other arguments in support of a lesser sentence than it imposed. The District Court's sentence was not unreasonable nor were its findings clearly erroneous. Hence, we will affirm both the conviction and sentence.